**US BANK NATIONAL ASSOCIATION, as Trustee for the Holders of the Specialty Underwriting and Residential Finance Trust, Mortgage Loan Asset–Backed Liabilities, Series 2006–AB3**

v.

**Donald WATKINS, Junior; Donald Watkins, Sr.; Delena Watkins Donald Watkins, Junior; Donald Watkins, Sr., Appellants.**

No. 15–2866.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Feb. 9, 2016.

Opinion filed: March 11, 2016.

---

Robert W. Williams, Esq., Milstead & Associates, Marlton, NJ, for U.S. Bank National Association, as Trustee for the Holders of the Specialty Underwriting and Residential Finance Trust, Mortgage Loan Asset–Backed Liabilities, Series 2006–AB3.

Donald Watkins, Jr., Philadelphia, PA, pro se.

Donald Watkins, Sr. Lansdowne, PA pro se.

Before: AMBRO, GREENAWAY, JR. and SLOVITER, Circuit Judges.

## OPINION *

PER CURIAM.

Appellant Donald Watkins, Jr., appeals from the District Court's dismissal of his complaint challenging the judgment against him in a state court mortgage foreclosure action. Because Watkins' complaint is barred by the *Rooker–Feldman* doctrine, we will affirm.

Watkins was a defendant in a mortgage foreclosure action brought in the Court of Common Pleas for Philadelphia County. The court entered default judgment in favor of the plaintiffs after his failure to appear, and Watkins' property proceeded to a sheriff's sale. Following the judgment, Watkins made numerous attempts to stop the sale. He filed a motion to strike the state court's judgment, pursued a TRO against the sale, and sought numerous postponements. Watkins also filed a removal action to the District Court, arguing that the state court failed to enforce "century old state law" in making its decision, and that he was not afforded proper notice, a meaningful opportunity to be heard or a meaningful opportunity to present evidence in the state court proceedings. He also claims that the state court discriminated against him because of his race.

The District Court dismissed the action, reasoning that because Watkins sought a ruling that would override the state court judgment, it lacked jurisdiction under the *Rooker–Feldman* doctrine. Watkins appealed, arguing that the *Rooker–Feldman* doctrine does not apply because the underlying state court judgment is void and because the state court proceeding violated his constitutional rights to due process and equal protection.

We have jurisdiction under 28 U.S.C. § 1291 [1]. We exercise plenary review over an order granting a motion to dismiss for lack of subject matter jurisdiction. *See FOCUS v. Allegheny County Court of Common Pleas,* 75 F.3d 834, 840 (3d Cir. 1996).

Federal district courts lack subject matter jurisdiction to sit in direct review of state court decisions. *See District of Columbia Court of Appeals v. Feldman,* 460 U.S. 462, 483 n. 16, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983); *Rooker v. Fidelity Trust Co.,* 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923). Under the *Rooker–Feldman* doctrine, a losing state-court par-

---

* This disposition is not an opinion of the full Court and, pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. The District Court issued an order dismissing Watkins' action on June 30, 2015. Federal Rule of Appellate Procedure 4(a)(1)(A) dictates that that a notice of appeal must be filed within 30 days after entry of judgment. Be-cause the District Court's order did not satisfy the separate document requirement of Rule 58(a), however, the 30–day period did not begin to run until 150 days after the order was entered on the District Court's docket. Watkins filed a Notice of Appeal on August 3, 2015. His appeal was therefore timely.

ty is "barred from seeking what in substance would be appellate review of the state judgment in a United States district court, based on [a] claim that the state judgment itself violates the loser's federal rights." *Johnson v. De Grandy*, 512 U.S. 997, 1005–06, 114 S.Ct. 2647, 129 L.Ed.2d 775 (1994). There are four requirements that must be met for the doctrine to apply: "(1) the federal plaintiff lost in state court; (2) the plaintiff complains of injuries caused by the state-court judgments; (3) those judgments were rendered before the federal suit was filed; and (4) the plaintiff is inviting the district court to review and reject the state judgments." *Great W. Mining & Mineral Co. v. Fox Rothschild LLP*, 615 F.3d 159, 166 (3d Cir.2010) (internal quotation marks and citations omitted).

Watkins' suit in the District Court satisfies these four requirements. In bringing a removal action, Watkins attempts to do exactly what *Rooker–Feldman* prohibits: use a lower federal court to overturn an adverse judgment from a state court.

Watkins argues that the *Rooker–Feldman* doctrine does not apply here because the state court judgment is void, but this is nothing more than a disagreement with the state court's decision on his foreclosure action. Similarly, Watkins' constitutional arguments are no more than an attempt to obtain federal review of a state court judgment "based on [a] claim that the state judgment itself violates the loser's federal rights." *Johnson*, 512 U.S. at 1005–06, 114 S.Ct. 2647. A party who seeks to overturn a state court judgment must proceed through the state judicial system and can seek federal review only from the United States Supreme Court. *Great W. Mining*, 615 F.3d at 164.

Accordingly, we will affirm the judgment of the District Court.

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.